# EXHIBIT "A"

**Humanigen, Inc. (HGEN)**
**Class Period: May 16, 2020 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**
**September 14, 2020: 1:5 Reverse Split**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $0.2960 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| _Summary_ | | | | | | | | | | | | | |
| Joshua Mailey | Acct ####9712 Common Stock | | 44,908 | | ($279,053) | | 0 | | $0 | 44,908 | 44,908 | | ($265,759) |
| Joshua Mailey | Acct ####9712 Options | | 370 | | ($74,255) | | (370) | | $21,100 | 0 | 0 | | ($53,155) |
| Joshua Mailey | Acct ####1943 Common Stock | | 1,096,000 | | ($4,313,278) | | (56,000) | | $195,259 | 1,050,000 | 1,040,000 | | ($3,810,146) |
| Joshua Mailey | Acct ####1943 Options | | 9,476 | | ($1,220,367) | | (9,876) | | $394,753 | (400) | (400) | | ($833,964) |
| Joshua Mailey | Acct ####9457 Common Stock | | 5,917 | | ($30,756) | | 0 | | $0 | 5,917 | 5,917 | | ($29,004) |
| | | | | | | | | | | | | | |
| Joshua Mailey | Total Options | | 9,846 | | ($1,294,622) | | (10,246) | | $415,853 | (400) | (400) | | ($887,119) |
| Joshua Mailey | Total Common Stock | | 1,146,825 | | ($4,623,087) | | (56,000) | | $195,259 | 1,100,825 | 1,090,825 | | ($4,104,909) |
| **Joshua Mailey** | **Total** | | | | **($5,886,953)** | | | | **$611,112** | | | | **($4,992,028)** |
| | | | | | | | | | | | | | |
| _Acct. ####9712_ | | | | | | | | | | | | | |
| Joshua Mailey | Common Stock | 9/13/2021 | 2,000 | $6.1750 | ($12,350) | | | | | | | | |
| Joshua Mailey | Common Stock | 10/6/2021 | 1,000 | $5.9100 | ($5,910) | | | | | | | | |
| Joshua Mailey | Common Stock | 10/20/2021 | 450 | $6.5500 | ($2,948) | | | | | | | | |
| Joshua Mailey | Common Stock | 10/20/2021 | 1,100 | $6.5550 | ($7,211) | | | | | | | | |
| Joshua Mailey | Common Stock | 10/20/2021 | 4,450 | $6.5600 | ($29,192) | | | | | | | | |
| Joshua Mailey | Common Stock | 11/8/2021 | 4,500 | $7.1799 | ($32,310) | | | | | | | | |
| Joshua Mailey | Common Stock | 11/8/2021 | 9,065 | $6.5800 | ($59,648) | | | | | | | | |
| Joshua Mailey | Common Stock | 11/8/2021 | 135 | $6.5750 | ($888) | | | | | | | | |
| Joshua Mailey | Common Stock | 11/8/2021 | 500 | $6.5500 | ($3,275) | | | | | | | | |
| Joshua Mailey | Common Stock | 11/8/2021 | 13,000 | $6.5500 | ($85,150) | | | | | | | | |
| Joshua Mailey | Common Stock | 11/10/2021 | 4,500 | $6.3096 | ($28,393) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 1,700 | $3.3734 | ($5,735) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/2/2022 | 600 | $2.4950 | ($1,497) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/2/2022 | 1,000 | $2.4999 | ($2,500) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/3/2022 | 900 | $2.2494 | ($2,024) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/7/2022 | 8 | $2.9664 | ($24) | | | | | | | | |
| **Joshua Mailey** | **Common Stock** | | **44,908** | | **($279,053)** | | | | | 44,908 | 44,908 | $13,294 | **($265,759)** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 11/8/2021 | 100 | $1.7000 | ($17,000) | 11/19/2021 | (70) | $1.1000 | $7,700 | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 11/8/2021 | 25 | $1.6500 | ($4,125) | 11/19/2021 | (70) | $1.1000 | $7,700 | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 11/9/2021 | 15 | $1.5200 | ($2,280) | | | | | | | | |
| **Joshua Mailey** | **HGEN Nov 19 '21 $5 Call** | | **140** | | **($23,405)** | | **(140)** | | **$15,400** | **0** | **0** | | **($8,005)** |
| | | | | | | | | | | | | | |
| **Joshua Mailey** | **HGEN Jan 21 '22 $2.50 Call** | **12/10/2021** | **100** | **$2.3500** | **($23,500)** | **1/14/2022** | **(100)** | **$0.3800** | **$3,800** | **0** | **0** | | **($19,700)** |
| | | | | | | | | | | | | | |
| **Joshua Mailey** | **HGEN Feb 18 '22 $5 Call** | **11/19/2021** | **80** | **$1.9500** | **($15,600)** | **2/2/2022** | **(80)** | **$0.0500** | **$400** | **0** | **0** | | **($15,200)** |
| | | | | | | | | | | | | | |
| **Joshua Mailey** | **HGEN Feb 18 '22 $2.50 Call** | **12/10/2021** | **50** | **$2.3500** | **($11,750)** | **2/2/2022** | **(50)** | **$0.3000** | **$1,500** | **0** | **0** | | **($10,250)** |

**Humanigen, Inc. (HGEN)**
**Class Period: May 16, 2020 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**
**September 14, 2020: 1:5 Reverse Split**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $0.2960 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct ###1943 | | | | | | | | | | | | | |
| Joshua Mailey | Common Stock | 7/6/2021 | 10,000 | $16.4800 | ($164,800) | 12/14/2021 | (4,186) | $4.3100 | $18,042 | | | | |
| Joshua Mailey | Common Stock | 7/6/2021 | 6,798 | $16.3400 | ($111,079) | 12/14/2021 | (1,037) | $4.3200 | $4,480 | | | | |
| Joshua Mailey | Common Stock | 7/6/2021 | 1,402 | $16.3500 | ($22,923) | 12/14/2021 | (2,300) | $4.2509 | $9,777 | | | | |
| Joshua Mailey | Common Stock | 7/6/2021 | 1,800 | $16.3490 | ($29,428) | 12/14/2021 | (2,700) | $4.2500 | $11,475 | | | | |
| Joshua Mailey | Common Stock | 7/6/2021 | 10,000 | $16.3000 | ($163,000) | 12/14/2021 | (5,000) | $4.2502 | $21,251 | | | | |
| Joshua Mailey | Common Stock | 7/7/2021 | 4,000 | $15.9700 | ($63,880) | 12/14/2021 | (777) | $4.2450 | $3,298 | | | | |
| Joshua Mailey | Common Stock | 7/7/2021 | 1,800 | $15.9890 | ($28,780) | 12/15/2021 | (10,000) | $4.0800 | $40,800 | | | | |
| Joshua Mailey | Common Stock | 7/7/2021 | 200 | $15.9800 | ($3,196) | 12/15/2021 | (9,909) | $4.0700 | $40,330 | | | | |
| Joshua Mailey | Common Stock | 7/7/2021 | 3,203 | $16.0000 | ($51,248) | 12/15/2021 | (91) | $4.0750 | $371 | | | | |
| Joshua Mailey | Common Stock | 7/7/2021 | 797 | $15.9900 | ($12,744) | 12/16/2021 | (400) | $4.2375 | $1,695 | | | | |
| Joshua Mailey | Common Stock | 7/22/2021 | 200 | $16.8198 | ($3,364) | 12/16/2021 | (791) | $4.2350 | $3,350 | | | | |
| Joshua Mailey | Common Stock | 7/22/2021 | 200 | $16.8110 | ($3,362) | 12/16/2021 | (1,069) | $4.2308 | $4,523 | | | | |
| Joshua Mailey | Common Stock | 7/22/2021 | 200 | $16.8130 | ($3,363) | 12/16/2021 | (3,073) | $4.2300 | $12,999 | | | | |
| Joshua Mailey | Common Stock | 7/22/2021 | 9,189 | $16.8200 | ($154,559) | 12/16/2021 | (4,667) | $4.2400 | $19,788 | | | | |
| Joshua Mailey | Common Stock | 7/22/2021 | 211 | $16.8100 | ($3,547) | 9/30/2022 | (10,000) | $0.3081 | $3,081 | | | | |
| Joshua Mailey | Common Stock | 8/19/2021 | 3,000 | $15.1450 | ($45,435) | | | | | | | | |
| Joshua Mailey | Common Stock | 8/23/2021 | 5,000 | $17.5000 | ($87,500) | | | | | | | | |
| Joshua Mailey | Common Stock | 9/9/2021 | 10,000 | $6.0000 | ($60,000) | | | | | | | | |
| Joshua Mailey | Common Stock | 9/9/2021 | 30,000 | $6.3300 | ($189,900) | | | | | | | | |
| Joshua Mailey | Common Stock | 9/15/2021 | 2,900 | $6.5050 | ($18,865) | | | | | | | | |
| Joshua Mailey | Common Stock | 9/15/2021 | 7,100 | $15.0000 | ($106,500) | | | | | | | | |
| Joshua Mailey | Common Stock | 9/20/2021 | 20,000 | $7.5000 | ($150,000) | | | | | | | | |
| Joshua Mailey | Common Stock | 9/30/2021 | 9,999 | $5.9799 | ($59,793) | | | | | | | | |
| Joshua Mailey | Common Stock | 9/30/2021 | 1,601 | $5.9700 | ($9,558) | | | | | | | | |
| Joshua Mailey | Common Stock | 9/30/2021 | 400 | $5.9650 | ($2,386) | | | | | | | | |
| Joshua Mailey | Common Stock | 10/12/2021 | 7,700 | $6.4200 | ($49,434) | | | | | | | | |
| Joshua Mailey | Common Stock | 10/12/2021 | 480 | $6.4100 | ($3,077) | | | | | | | | |
| Joshua Mailey | Common Stock | 10/12/2021 | 1,620 | $6.3800 | ($10,336) | | | | | | | | |
| Joshua Mailey | Common Stock | 10/12/2021 | 200 | $6.3750 | ($1,275) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/14/2021 | 5,000 | $4.2600 | ($21,300) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/16/2021 | 5,253 | $4.0694 | ($21,377) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/16/2021 | 200 | $4.0680 | ($814) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/16/2021 | 4,108 | $4.0700 | ($16,720) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/16/2021 | 220 | $4.0650 | ($894) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/16/2021 | 219 | $4.0690 | ($891) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/16/2021 | 10,000 | $4.1200 | ($41,200) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/16/2021 | 10,000 | $4.1200 | ($41,200) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/16/2021 | 354 | $4.1300 | ($1,462) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/16/2021 | 11,000 | $4.1500 | ($45,650) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/29/2021 | 646 | $3.7050 | ($2,393) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/29/2021 | 5,600 | $3.7800 | ($21,168) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/29/2021 | 1,600 | $3.7750 | ($6,040) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Humanigen, Inc. (HGEN)**
**Class Period: May 16, 2020 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**
**September 14, 2020: 1:5 Reverse Split**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $0.2960 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joshua Mailey | Common Stock | 12/29/2021 | 2,800 | $3.7700 | ($10,556) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/30/2021 | 7,158 | $3.8400 | ($27,487) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/30/2021 | 2,442 | $3.8400 | ($9,377) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/30/2021 | 400 | $3.8350 | ($1,534) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/30/2021 | 1,639 | $3.8099 | ($6,244) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/30/2021 | 100 | $3.8050 | ($381) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/30/2021 | 6,940 | $3.8125 | ($26,459) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/30/2021 | 1,321 | $3.8200 | ($5,046) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/30/2021 | 165 | $3.9069 | ($645) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/30/2021 | 218 | $3.8750 | ($845) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/30/2021 | 7,517 | $3.8799 | ($29,165) | | | | | | | | |
| Joshua Mailey | Common Stock | 12/30/2021 | 100 | $3.8700 | ($387) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/3/2022 | 2,400 | $3.6083 | ($8,660) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/3/2022 | 500 | $3.6050 | ($1,803) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/3/2022 | 7,900 | $3.6200 | ($28,598) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/3/2022 | 1,600 | $3.6100 | ($5,776) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/3/2022 | 8,500 | $3.6200 | ($30,770) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/3/2022 | 100 | $3.6150 | ($362) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/4/2022 | 2,080 | $3.6600 | ($7,613) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/4/2022 | 4,035 | $3.6800 | ($14,849) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/4/2022 | 5,965 | $3.6700 | ($21,892) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/4/2022 | 10,000 | $3.7200 | ($37,200) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/4/2022 | 5,020 | $3.6350 | ($18,248) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 10,000 | $3.3799 | ($33,799) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 2,900 | $3.5950 | ($10,426) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 8,100 | $3.4600 | ($28,026) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 5,200 | $3.6100 | ($18,772) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 4,800 | $3.6200 | ($17,376) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 3,094 | $3.4600 | ($10,705) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 800 | $3.4450 | ($2,756) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 9,200 | $3.4500 | ($31,740) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 7,101 | $3.4592 | ($24,564) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 3,948 | $3.4500 | ($13,621) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 100 | $3.4450 | ($345) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 2,357 | $3.2900 | ($7,755) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 7,643 | $3.2850 | ($25,107) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 4,474 | $3.3200 | ($14,854) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 10,000 | $3.4850 | ($34,850) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 8,474 | $3.5199 | ($29,828) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 1,426 | $3.5100 | ($5,005) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 100 | $3.5050 | ($351) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 460 | $3.5000 | ($1,610) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 1,800 | $3.4950 | ($6,291) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Humanigen, Inc. (HGEN)**
**Class Period: May 16, 2020 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**
**September 14, 2020: 1:5 Reverse Split**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $0.2960 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joshua Mailey | Common Stock | 1/5/2022 | 3,600 | $3.4999 | ($12,600) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 600 | $3.3193 | ($1,992) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 2,640 | $3.4800 | ($9,187) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 1,500 | $3.4750 | ($5,213) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 400 | $3.3900 | ($1,356) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 8,715 | $3.5100 | ($30,590) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 1,285 | $3.5050 | ($4,504) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 200 | $3.5300 | ($706) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 9,800 | $3.5400 | ($34,692) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 10,000 | $3.3900 | ($33,900) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 2,187 | $3.2999 | ($7,217) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 487 | $3.2950 | ($1,605) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 7,326 | $3.3000 | ($24,176) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 1,206 | $3.3799 | ($4,076) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 100 | $3.3785 | ($338) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 10,000 | $3.3299 | ($33,299) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 10,000 | $3.3500 | ($33,500) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 2,571 | $3.4100 | ($8,767) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 600 | $3.4025 | ($2,042) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 2,800 | $3.4050 | ($9,534) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 380 | $3.4000 | ($1,292) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 8,917 | $3.3600 | ($29,961) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/5/2022 | 1,083 | $3.3550 | ($3,633) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/6/2022 | 10,000 | $3.1095 | ($31,095) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/6/2022 | 10,000 | $3.1300 | ($31,300) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/6/2022 | 9,082 | $3.1399 | ($28,517) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/6/2022 | 500 | $3.1485 | ($1,574) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/6/2022 | 4,026 | $3.1492 | ($12,679) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/6/2022 | 918 | $3.1300 | ($2,873) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/6/2022 | 20,000 | $3.1200 | ($62,400) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/7/2022 | 10,000 | $3.1400 | ($31,400) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/10/2022 | 10,000 | $3.0200 | ($30,200) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/10/2022 | 10,000 | $3.0100 | ($30,100) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/10/2022 | 10,000 | $2.9899 | ($29,899) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/10/2022 | 10,000 | $3.0700 | ($30,700) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/10/2022 | 10,000 | $3.0500 | ($30,500) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/12/2022 | 10,000 | $2.9896 | ($29,896) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/12/2022 | 5,000 | $3.0198 | ($15,099) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/12/2022 | 5,000 | $3.0300 | ($15,150) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 10,000 | $2.8200 | ($28,200) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 334 | $2.8499 | ($952) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 5,724 | $2.8500 | ($16,313) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 942 | $2.8450 | ($2,680) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Humanigen, Inc. (HGEN)**
**Class Period: May 16, 2020 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**
**September 14, 2020: 1:5 Reverse Split**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $0.2960 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joshua Mailey | Common Stock | 1/13/2022 | 10,000 | $2.8500 | ($28,500) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 10,000 | $2.9600 | ($29,600) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 5,000 | $2.7000 | ($13,500) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 10,000 | $2.8600 | ($28,600) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 9,242 | $2.7800 | ($25,693) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 100 | $2.7750 | ($278) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 20 | $2.7100 | ($54) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 638 | $2.7100 | ($1,729) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 6,087 | $2.8400 | ($17,287) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 2,813 | $2.8300 | ($7,961) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 1,100 | $2.8250 | ($3,108) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/13/2022 | 3,000 | $2.8500 | ($8,550) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/21/2022 | 5,000 | $2.5095 | ($12,548) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/21/2022 | 20,000 | $2.5400 | ($50,800) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 10,000 | $2.2500 | ($22,500) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 8,765 | $2.3300 | ($20,422) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 1,235 | $2.3200 | ($2,865) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 93 | $2.3875 | ($222) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 8,773 | $2.3899 | ($20,967) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 1,134 | $2.3850 | ($2,705) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 7,480 | $2.4200 | ($18,102) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 2,520 | $2.4150 | ($6,086) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 10,000 | $2.2400 | ($22,400) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 10,000 | $2.3699 | ($23,699) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 10,000 | $2.3600 | ($23,600) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 800 | $2.2550 | ($1,804) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 9,100 | $2.2597 | ($20,563) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 100 | $2.2600 | ($226) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 20,000 | $5.0000 | ($100,000) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/24/2022 | 10,000 | $2.2900 | ($22,900) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/27/2022 | 2,963 | $2.2799 | ($6,755) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/27/2022 | 4,395 | $2.2800 | ($10,021) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/27/2022 | 105 | $2.2750 | ($239) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/27/2022 | 87 | $2.2092 | ($192) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/27/2022 | 4,200 | $2.2097 | ($9,281) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/27/2022 | 100 | $2.2050 | ($221) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/27/2022 | 2,527 | $2.3100 | ($5,837) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/27/2022 | 10,000 | $2.2400 | ($22,400) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/27/2022 | 6,723 | $2.2500 | ($15,127) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/28/2022 | 8,885 | $2.1598 | ($19,190) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/28/2022 | 115 | $2.1499 | ($247) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/3/2022 | 100 | $2.1850 | ($219) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/3/2022 | 9,900 | $2.1900 | ($21,681) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Humanigen, Inc. (HGEN)**
**Class Period: May 16, 2020 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**
**September 14, 2020: 1:5 Reverse Split**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $0.2960 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joshua Mailey | Common Stock | 2/3/2022 | 1,400 | $2.2590 | ($3,163) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/3/2022 | 200 | $2.2550 | ($451) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/3/2022 | 7,098 | $2.2599 | ($16,041) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/3/2022 | 1,202 | $2.2600 | ($2,717) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/4/2022 | 10,000 | $2.1200 | ($21,200) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/4/2022 | 10,000 | $2.1200 | ($21,200) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/8/2022 | 10,000 | $2.0050 | ($20,050) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/8/2022 | 2,000 | $2.0100 | ($4,020) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/8/2022 | 10,000 | $2.0300 | ($20,300) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/11/2022 | 878 | $1.9098 | ($1,677) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/11/2022 | 7,122 | $1.9100 | ($13,603) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/11/2022 | 2,300 | $1.8800 | ($4,324) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/11/2022 | 7,700 | $1.8750 | ($14,438) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/23/2022 | 10,000 | $1.8092 | ($18,092) | | | | | | | | |
| Joshua Mailey | Common Stock | 2/24/2022 | 10,000 | $1.7200 | ($17,200) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/18/2022 | 500 | $2.3690 | ($1,185) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/18/2022 | 13,686 | $2.3700 | ($32,436) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/18/2022 | 200 | $2.3650 | ($473) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/18/2022 | 5,388 | $2.3500 | ($12,662) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/18/2022 | 226 | $2.3450 | ($530) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/21/2022 | 1,687 | $2.1800 | ($3,678) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/21/2022 | 8,013 | $2.1800 | ($17,468) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/21/2022 | 300 | $2.1750 | ($653) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/22/2022 | 5,000 | $2.0195 | ($10,098) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/27/2022 | 5,000 | $1.9582 | ($9,791) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/27/2022 | 1,075 | $1.9195 | ($2,063) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/27/2022 | 3,925 | $1.9150 | ($7,516) | | | | | | | | |
| Joshua Mailey | Common Stock | 4/28/2022 | 5,000 | $1.8600 | ($9,300) | | | | | | | | |
| Joshua Mailey | Common Stock | 5/5/2022 | 5,986 | $1.8000 | ($10,775) | | | | | | | | |
| Joshua Mailey | Common Stock | 5/5/2022 | 4,014 | $1.7950 | ($7,205) | | | | | | | | |
| Joshua Mailey | Common Stock | 5/10/2022 | 10,000 | $1.9200 | ($19,200) | | | | | | | | |
| Joshua Mailey | Common Stock | 5/11/2022 | 10,000 | $1.8200 | ($18,200) | | | | | | | | |
| Joshua Mailey | Common Stock | 5/13/2022 | 10,000 | $1.7700 | ($17,700) | | | | | | | | |
| Joshua Mailey | Common Stock | 5/13/2022 | 10,000 | $1.7300 | ($17,300) | | | | | | | | |
| Joshua Mailey | Common Stock | 5/13/2022 | 10,000 | $1.7200 | ($17,200) | | | | | | | | |
| Joshua Mailey | Common Stock | 6/30/2022 | 113 | $1.7750 | ($201) | | | | | | | | |
| Joshua Mailey | Common Stock | 6/30/2022 | 1,700 | $1.7699 | ($3,009) | | | | | | | | |
| Joshua Mailey | Common Stock | 6/30/2022 | 1,000 | $1.7700 | ($1,770) | | | | | | | | |
| Joshua Mailey | Common Stock | 6/30/2022 | 10,340 | $1.7600 | ($18,198) | | | | | | | | |
| Joshua Mailey | Common Stock | 6/30/2022 | 6,847 | $1.7550 | ($12,016) | | | | | | | | |
| Joshua Mailey | Common Stock | 7/1/2022 | 10,000 | $1.6591 | ($16,591) | | | | | | | | |
| Joshua Mailey | Common Stock | 7/1/2022 | 10,000 | $1.7093 | ($17,093) | | | | | | | | |
| **Joshua Mailey** | **Common Stock** | | **1,096,000** | | **($4,313,278)** | | **(56,000)** | | **$195,259** | **1,050,000** | **1,040,000** | **$307,873** | **($3,810,146)** |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Humanigen, Inc. (HGEN)**
**Class Period: May 16, 2020 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**
**September 14, 2020: 1:5 Reverse Split**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $0.2960 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | 8/23/2021 | 700 | expired | | 7/9/2021 | (200) | $1.7500 | $35,000 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 7/9/2021 | (100) | $1.9500 | $19,500 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 7/12/2021 | (97) | $1.8800 | $18,236 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 7/12/2021 | (1) | $1.9000 | $190 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 7/12/2021 | (2) | $1.9000 | $380 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 7/20/2021 | (50) | $1.5500 | $7,750 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 7/20/2021 | (50) | $1.5500 | $7,750 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 8/9/2021 | (12) | $1.2000 | $1,440 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 8/9/2021 | (4) | $1.2000 | $480 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 8/9/2021 | (12) | $1.2600 | $1,512 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 8/9/2021 | (25) | $1.2700 | $3,175 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 8/9/2021 | (7) | $1.3000 | $910 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 8/9/2021 | (15) | $1.2000 | $1,800 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 8/9/2021 | (25) | $1.3000 | $3,250 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 8/17/2021 | (49) | $0.5500 | $2,695 | | | | |
| Joshua Mailey | HGEN Aug 20 '21 $15 Put | | | | | 8/17/2021 | (51) | $0.5600 | $2,856 | | | | |
| **Joshua Mailey** | **HGEN Aug 20 '21 $15 Put** | | **700** | | **$0** | | **(700)** | | **$106,924** | **0** | **0** | | **$106,924** |
| | | | | | | | | | | | | | |
| **Joshua Mailey** | **HGEN Aug 20 '21 $17.50 Put** | **8/23/2021** | **50** | **assigned** | | **8/12/2021** | **(50)** | **$1.7900** | **$8,950** | **0** | **0** | | **$8,950** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Dec 17 '21 $5 Call | 12/17/2021 | 100 | $0.0500 | ($500) | 12/9/2021 | (10) | $0.4500 | $450 | | | | |
| Joshua Mailey | HGEN Dec 17 '21 $5 Call | | | | | 12/9/2021 | (10) | $0.5000 | $500 | | | | |
| Joshua Mailey | HGEN Dec 17 '21 $5 Call | | | | | 12/9/2021 | (10) | $0.5000 | $500 | | | | |
| Joshua Mailey | HGEN Dec 17 '21 $5 Call | | | | | 12/9/2021 | (10) | $0.5000 | $500 | | | | |
| Joshua Mailey | HGEN Dec 17 '21 $5 Call | | | | | 12/9/2021 | (10) | $0.5000 | $500 | | | | |
| Joshua Mailey | HGEN Dec 17 '21 $5 Call | | | | | 12/9/2021 | (50) | $0.5100 | $2,550 | | | | |
| **Joshua Mailey** | **HGEN Dec 17 '21 $5 Call** | | **100** | | **($500)** | | **(100)** | | **$5,000** | **0** | **0** | | **$4,500** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Dec 17 '21 $7.50 Call | 11/30/2021 | 100 | $0.2300 | ($2,300) | 12/3/2021 | (100) | $0.1700 | $1,700 | | | | |
| **Joshua Mailey** | **HGEN Dec 17 '21 $7.50 Call** | | **100** | | **($2,300)** | | **(100)** | | **$1,700** | **0** | **0** | | **($600)** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/3/2021 | 70 | $3.1000 | ($21,700) | 1/26/2022 | (100) | $0.3700 | $3,700 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/3/2021 | 100 | $3.2000 | ($32,000) | 1/31/2022 | (4) | $0.3000 | $120 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/3/2021 | 100 | $3.2000 | ($32,000) | 1/31/2022 | (7) | $0.3000 | $210 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/3/2021 | 100 | $3.2000 | ($32,000) | 1/31/2022 | (94) | $0.3000 | $2,820 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/3/2021 | 40 | $3.1000 | ($12,400) | 1/31/2022 | (24) | $0.3000 | $720 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/3/2021 | 30 | $3.0000 | ($9,000) | 1/31/2022 | (22) | $0.3000 | $660 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/6/2021 | 54 | $2.8500 | ($15,390) | 1/31/2022 | (27) | $0.3000 | $810 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/6/2021 | 6 | $2.8500 | ($1,710) | 1/31/2022 | (22) | $0.3000 | $660 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/6/2021 | 30 | $2.8000 | ($8,400) | 2/2/2022 | (100) | $0.3000 | $3,000 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/6/2021 | 28 | $2.8000 | ($7,840) | 2/2/2022 | (100) | $0.2700 | $2,700 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/6/2021 | 2 | $2.8000 | ($560) | 2/4/2022 | (5) | $0.1500 | $75 | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Humanigen, Inc. (HGEN)**
**Class Period: May 16, 2020 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**
**September 14, 2020: 1:5 Reverse Split**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $0.2960 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 10 | $2.7500 | ($2,750) | 2/4/2022 | (16) | $0.1500 | $240 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 36 | $2.7500 | ($9,900) | 2/4/2022 | (55) | $0.1500 | $825 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 50 | $2.7200 | ($13,600) | 2/4/2022 | (75) | $0.1500 | $1,125 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 4 | $2.7500 | ($1,100) | 2/4/2022 | (8) | $0.1500 | $120 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 40 | $2.6500 | ($10,600) | 2/4/2022 | (28) | $0.1500 | $420 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 10 | $2.6500 | ($2,650) | 2/4/2022 | (78) | $0.1500 | $1,170 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 100 | $2.8000 | ($28,000) | 2/4/2022 | (50) | $0.1500 | $750 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 41 | $2.9000 | ($11,890) | 2/4/2022 | (50) | $0.1500 | $750 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 20 | $2.9000 | ($5,800) | 2/7/2022 | (235) | $0.1500 | $3,525 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 29 | $2.9000 | ($8,410) | 2/8/2022 | (100) | $0.1000 | $1,000 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 110 | $2.9000 | ($31,900) | 2/8/2022 | (99) | $0.1000 | $990 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 20 | $2.8000 | ($5,600) | 2/8/2022 | (1) | $0.1000 | $10 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/9/2021 | 20 | $2.8000 | ($5,600) | 2/10/2022 | (200) | $0.0500 | $1,000 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/10/2021 | 50 | $2.4500 | ($12,250) | 2/22/2022 | (1,600) expired | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/10/2021 | 50 | $2.4500 | ($12,250) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/10/2021 | 12 | $2.2600 | ($2,712) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/10/2021 | 10 | $2.3000 | ($2,300) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/10/2021 | 78 | $2.3000 | ($17,940) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/10/2021 | 100 | $2.3400 | ($23,400) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/13/2021 | 100 | $2.0500 | ($20,500) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/13/2021 | 100 | $2.1700 | ($21,700) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/13/2021 | 9 | $2.2500 | ($2,025) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/13/2021 | 65 | $2.2500 | ($14,625) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/13/2021 | 8 | $2.2500 | ($1,800) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/13/2021 | 18 | $2.2500 | ($4,050) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/13/2021 | 100 | $2.2000 | ($22,000) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/13/2021 | 50 | $2.2000 | ($11,000) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/13/2021 | 50 | $2.2000 | ($11,000) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/13/2021 | 100 | $2.0800 | ($20,800) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/14/2021 | 11 | $1.9500 | ($2,145) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/14/2021 | 12 | $1.9500 | ($2,340) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/14/2021 | 100 | $2.0200 | ($20,200) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/14/2021 | 25 | $1.9500 | ($4,875) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/14/2021 | 75 | $1.9500 | ($14,625) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/14/2021 | 33 | $2.0000 | ($6,600) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/14/2021 | 11 | $2.0000 | ($2,200) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/14/2021 | 33 | $1.9500 | ($6,435) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/14/2021 | 45 | $1.9900 | ($8,955) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/14/2021 | 5 | $2.0000 | ($1,000) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/15/2021 | 100 | $1.7000 | ($17,000) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/15/2021 | 50 | $1.9000 | ($9,500) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/15/2021 | 50 | $1.9000 | ($9,500) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/23/2021 | 146 | $1.6500 | ($24,090) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Humanigen, Inc. (HGEN)**
**Class Period: May 16, 2020 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**
**September 14, 2020: 1:5 Reverse Split**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $0.2960 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/23/2021 | 4 | $1.6000 | ($640) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 12/23/2021 | 150 | $1.6500 | ($24,750) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 1/13/2022 | 154 | $0.8000 | ($12,320) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 1/13/2022 | 103 | $0.8000 | ($8,240) | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $2.50 Call | 1/13/2022 | 43 | $0.8000 | ($3,440) | | | | | | | | |
| **Joshua Mailey** | **HGEN Feb 18 '22 $2.50 Call** | | **3,100** | | **($690,007)** | | **(3,100)** | | **$27,400** | **0** | **0** | | **($662,607)** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $7.50 Call | 11/8/2021 | 300 | $1.6500 | ($49,500) | 12/14/2021 | (50) | $0.4000 | $2,000 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $7.50 Call | 11/18/2021 | 300 | $1.3200 | ($39,600) | 12/14/2021 | (50) | $0.4000 | $2,000 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $7.50 Call | 12/30/2021 | 4 | $0.2500 | ($100) | 12/27/2021 | (10) | $0.2500 | $250 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $7.50 Call | 12/30/2021 | 1 | $0.2400 | ($24) | 12/27/2021 | (10) | $0.2500 | $250 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $7.50 Call | 12/30/2021 | 5 | $0.2500 | ($125) | 2/22/2022 | (491) expired | | $0 | | | | |
| Joshua Mailey | HGEN Feb 18 '22 $7.50 Call | 1/3/2022 | 1 | $0.2000 | ($20) | | | | | | | | |
| **Joshua Mailey** | **HGEN Feb 18 '22 $7.50 Call** | | **611** | | **($89,369)** | | **(611)** | | **$4,500** | **0** | **0** | | **($84,869)** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Jan 20 '23 $2.50 Call | | | | | 8/15/2022 | (100) | $0.0500 | $500 | | | | |
| Joshua Mailey | HGEN Jan 20 '23 $2.50 Call | | | | | 8/15/2022 | (100) | $0.0600 | $600 | | | | |
| Joshua Mailey | HGEN Jan 20 '23 $2.50 Call | | | | | 8/16/2022 | (100) | $0.0500 | $500 | | | | |
| Joshua Mailey | HGEN Jan 20 '23 $2.50 Call | | | | | 8/17/2022 | (100) | $0.0500 | $500 | | | $0.0700 | |
| Joshua Mailey | **HGEN Jan 20 '23 $2.50 Call** | | | | | | **(400)** | | **$2,100** | **(400)** | **(400)** | **($2,800)** | **($700)** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/1/2021 | 19 | $3.3000 | ($6,270) | 1/19/2022 | (71) | $0.2000 | $1,420 | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/1/2021 | 62 | $3.3000 | ($20,460) | 1/20/2022 | (585) | $0.1000 | $5,850 | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/1/2021 | 19 | $3.3000 | ($6,270) | 1/20/2022 | (44) | $0.1100 | $484 | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/1/2021 | 50 | $3.3000 | ($16,500) | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/1/2021 | 50 | $3.3000 | ($16,500) | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/1/2021 | 100 | $3.2800 | ($32,800) | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/1/2021 | 50 | $3.2000 | ($16,000) | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/1/2021 | 25 | $3.2400 | ($8,100) | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/1/2021 | 25 | $3.2500 | ($8,125) | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/3/2021 | 50 | $3.2000 | ($16,000) | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/3/2021 | 50 | $3.2000 | ($16,000) | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/6/2021 | 90 | $2.8500 | ($25,650) | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/6/2021 | 10 | $2.8000 | ($2,800) | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/15/2021 | 1 | $1.6000 | ($160) | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/15/2021 | 89 | $1.6000 | ($14,240) | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $2.50 Call | 12/15/2021 | 10 | $1.6000 | ($1,600) | | | | | | | | |
| **Joshua Mailey** | **HGEN Jan 21 '22 $2.50 Call** | | **700** | | **($207,475)** | | **(700)** | | **$7,754** | **0** | **0** | | **($199,721)** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $5 Put | 1/24/2022 | 200 assigned | | | 12/10/2021 | (1) | $1.0000 | $100 | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $5 Put | | | | | 12/10/2021 | (60) | $1.0200 | $6,120 | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $5 Put | | | | | 12/10/2021 | (16) | $1.0000 | $1,600 | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $5 Put | | | | | 12/10/2021 | (22) | $1.0000 | $2,200 | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Humanigen, Inc. (HGEN)**
**Class Period: May 16, 2020 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**
**September 14, 2020: 1:5 Reverse Split**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $0.2960 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joshua Mailey | HGEN Jan 21 '22 $5 Put | | | | | 12/10/2021 | (1) | $1.0000 | $100 | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $5 Put | | | | | 12/10/2021 | (29) | $1.0000 | $2,900 | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $5 Put | | | | | 12/10/2021 | (20) | $1.0000 | $2,000 | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $5 Put | | | | | 12/10/2021 | (16) | $1.0000 | $1,600 | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $5 Put | | | | | 12/10/2021 | (3) | $1.0000 | $300 | | | | |
| Joshua Mailey | HGEN Jan 21 '22 $5 Put | | | | | 12/10/2021 | (32) | $1.0000 | $3,200 | | | | |
| **Joshua Mailey** | **HGEN Jan 21 '22 $5 Put** | | **200** | | **0** | | **(200)** | | **$20,120** | **0** | **0** | | **$20,120** |
| Joshua Mailey | HGEN Jul 15 '22 $2.50 Call | 7/1/2022 | 25 | $0.2500 | ($625) | 7/18/2022 | (75) expired | | | | | | |
| Joshua Mailey | HGEN Jul 15 '22 $2.50 Call | 7/1/2022 | 50 | $0.2500 | ($1,250) | | | | | | | | |
| **Joshua Mailey** | **HGEN Jul 15 '22 $2.50 Call** | | **75** | | **($1,875)** | | **(75)** | | **$0** | **0** | **0** | | **($1,875)** |
| Joshua Mailey | HGEN Jul 16 '21 $15 Put | 7/19/2021 | 200 expired | | | 7/6/2021 | (100) | $0.7000 | $7,000 | | | | |
| Joshua Mailey | HGEN Jul 16 '21 $15 Put | | | | | 7/6/2021 | (100) | $0.7500 | $7,500 | | | | |
| **Joshua Mailey** | **HGEN Jul 16 '21 $15 Put** | | **200** | | | | **(200)** | | **$14,500** | **0** | **0** | | **$14,500** |
| Joshua Mailey | HGEN Jul 16 '21 $20 Call | 7/13/2021 | 100 | $0.3000 | ($3,000) | 7/19/2021 | (100) expired | | $0 | | | | |
| **Joshua Mailey** | **HGEN Jul 16 '21 $20 Call** | | **100** | | **($3,000)** | | **(100)** | | **$0** | **0** | **0** | | **($3,000)** |
| Joshua Mailey | HGEN Jun 17 '22 $5 Call | 6/10/2022 | 200 | $0.0500 | ($1,000) | 6/21/2022 | (200) expired | | $0 | | | | |
| **Joshua Mailey** | **HGEN Jun 17 '22 $5 Call** | | **200** | | **($1,000)** | | **(200)** | | **$0** | **0** | **0** | | **($1,000)** |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/21/2022 | 39 | $0.6000 | ($2,340) | 3/16/2022 | (220) | $0.7500 | $16,500 | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/21/2022 | 60 | $0.6000 | ($3,600) | 3/16/2022 | (227) | $0.7500 | $17,025 | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/21/2022 | 1 | $0.6000 | ($60) | 3/16/2022 | (53) | $0.9500 | $5,035 | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/21/2022 | 100 | $0.6500 | ($6,500) | 3/18/2022 | (33) | $1.3500 | $4,455 | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/21/2022 | 100 | $0.6500 | ($6,500) | 3/18/2022 | (87) | $1.3500 | $11,745 | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/21/2022 | 90 | $0.6500 | ($5,850) | 3/18/2022 | (99) | $1.3500 | $13,365 | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/21/2022 | 10 | $0.6500 | ($650) | 3/18/2022 | (25) | $1.3500 | $3,375 | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/21/2022 | 100 | $0.6200 | ($6,200) | 3/18/2022 | (99) | $1.3500 | $13,365 | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/21/2022 | 100 | $0.6500 | ($6,500) | 3/18/2022 | (158) | $1.3500 | $21,330 | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/21/2022 | 100 | $0.6500 | ($6,500) | 3/18/2022 | (99) | $1.3500 | $13,365 | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/21/2022 | 100 | $0.6500 | ($6,500) | | | | | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/21/2022 | 100 | $0.6500 | ($6,500) | | | | | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/24/2022 | 100 | $0.5500 | ($5,500) | | | | | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/24/2022 | 10 | $0.5500 | ($550) | | | | | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/24/2022 | 88 | $0.5500 | ($4,840) | | | | | | | | |
| Joshua Mailey | HGEN Mar 18 '22 $2.50 Call | 1/24/2022 | 2 | $0.5500 | ($110) | | | | | | | | |
| **Joshua Mailey** | **HGEN Mar 18 '22 $2.50 Call** | | **1,100** | | **($68,700)** | | **(1,100)** | | **$119,560** | **0** | **0** | | **$50,860** |
| Joshua Mailey | HGEN May 20 '22 $2.50 Call | 12/15/2021 | 50 | $2.0500 | ($10,250) | 5/13/2022 | (6) | $0.1500 | $90 | | | | |
| Joshua Mailey | HGEN May 20 '22 $2.50 Call | 12/15/2021 | 10 | $2.0500 | ($2,050) | 5/13/2022 | (72) | $0.1500 | $1,080 | | | | |
| Joshua Mailey | HGEN May 20 '22 $2.50 Call | 12/15/2021 | 40 | $2.0300 | ($8,120) | 5/13/2022 | (82) | $0.1500 | $1,230 | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Humanigen, Inc. (HGEN)**
**Class Period: May 16, 2020 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**
**September 14, 2020: 1:5 Reverse Split**

90-Days*
Mean Price
$0.2960

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joshua Mailey | HGEN May 20 '22 $2.50 Call | 1/21/2022 | 88 | $0.7700 | ($6,776) | 5/13/2022 | (3) | $0.1500 | $45 | | | | |
| Joshua Mailey | HGEN May 20 '22 $2.50 Call | 1/21/2022 | 2 | $0.8000 | ($160) | 5/13/2022 | (2) | $0.1500 | $30 | | | | |
| Joshua Mailey | HGEN May 20 '22 $2.50 Call | 1/21/2022 | 10 | $0.8000 | ($800) | 5/13/2022 | (34) | $0.1500 | $510 | | | | |
| Joshua Mailey | HGEN May 20 '22 $2.50 Call | | | | | 5/13/2022 | (1) | $0.1500 | $15 | | | | |
| **Joshua Mailey** | **HGEN May 20 '22 $2.50 Call** | | **200** | | **($28,156)** | | **(200)** | | **$3,000** | **0** | **0** | | **($25,156)** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN May 20 '22 $5 Call | 4/18/2022 | 470 | $0.3000 | ($14,100) | 5/23/2022 | (701) expired | | | | | | |
| Joshua Mailey | HGEN May 20 '22 $5 Call | 4/18/2022 | 30 | $0.2900 | ($870) | | | | | | | | |
| Joshua Mailey | HGEN May 20 '22 $5 Call | 4/19/2022 | 100 | $0.2500 | ($2,500) | | | | | | | | |
| Joshua Mailey | HGEN May 20 '22 $5 Call | 4/19/2022 | 1 | $0.2500 | ($25) | | | | | | | | |
| Joshua Mailey | HGEN May 20 '22 $5 Call | 5/3/2022 | 24 | $0.1600 | ($384) | | | | | | | | |
| Joshua Mailey | HGEN May 20 '22 $5 Call | 5/3/2022 | 70 | $0.1500 | ($1,050) | | | | | | | | |
| Joshua Mailey | HGEN May 20 '22 $5 Call | 5/3/2022 | 6 | $0.1500 | ($90) | | | | | | | | |
| **Joshua Mailey** | **HGEN May 20 '22 $5 Call** | | **701** | | **($19,019)** | | **(701)** | | **$0** | **0** | **0** | | **($19,019)** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $10 Call | 10/15/2021 | 151 | $0.2000 | ($3,020) | 11/22/2021 | (300) expired | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $10 Call | 10/15/2021 | 49 | $0.2000 | ($980) | | | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $10 Call | 10/22/2021 | 100 | $0.1300 | ($1,300) | | | | | | | | |
| **Joshua Mailey** | **HGEN Nov 19 '21 $10 Call** | | **300** | | **($5,300)** | | **(300)** | | **$0** | **0** | **0** | | **($5,300)** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 10/15/2021 | 143 | $1.8000 | ($25,740) | 11/18/2021 | (300) | $1.1700 | $35,100 | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 10/15/2021 | 1 | $1.8000 | ($180) | | | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 10/15/2021 | 11 | $1.8000 | ($1,980) | | | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 10/15/2021 | 1 | $1.8000 | ($180) | | | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 10/15/2021 | 5 | $1.8000 | ($900) | | | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 10/15/2021 | 25 | $1.8000 | ($4,500) | | | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 10/15/2021 | 1 | $1.8000 | ($180) | | | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 10/15/2021 | 12 | $1.8000 | ($2,160) | | | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 10/15/2021 | 1 | $1.8000 | ($180) | | | | | | | | |
| Joshua Mailey | HGEN Nov 19 '21 $5 Call | 10/22/2021 | 100 | $1.6500 | ($16,500) | | | | | | | | |
| **Joshua Mailey** | **HGEN Nov 19 '21 $5 Call** | | **300** | | **($52,500)** | | **(300)** | | **$35,100** | **0** | **0** | | **($17,400)** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Sep 17 '21 $15 Put | 9/15/2021 | 29 | $8.5400 | ($24,766) | 9/8/2021 | (100) | $1.3000 | $13,000 | | | | |
| Joshua Mailey | HGEN Sep 17 '21 $15 Put | 9/15/2021 | 71 | assigned | | | | | | | | | |
| **Joshua Mailey** | **HGEN Sep 17 '21 $15 Put** | | **100** | | **($24,766)** | | **(100)** | | **$13,000** | **0** | **0** | | **($11,766)** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Sep 17 '21 $22.50 Call | 8/27/2021 | 6 | $1.0000 | ($600) | 9/20/2021 | (289) expired | | | | | | |
| Joshua Mailey | HGEN Sep 17 '21 $22.50 Call | 8/27/2021 | 3 | $1.0000 | ($300) | | | | | | | | |
| Joshua Mailey | HGEN Sep 17 '21 $22.50 Call | 8/27/2021 | 30 | $1.0000 | ($3,000) | | | | | | | | |
| Joshua Mailey | HGEN Sep 17 '21 $22.50 Call | 8/27/2021 | 100 | $1.0000 | ($10,000) | | | | | | | | |
| Joshua Mailey | HGEN Sep 17 '21 $22.50 Call | 8/27/2021 | 20 | $1.0000 | ($2,000) | | | | | | | | |
| Joshua Mailey | HGEN Sep 17 '21 $22.50 Call | 8/27/2021 | 30 | $1.0000 | ($3,000) | | | | | | | | |
| Joshua Mailey | HGEN Sep 17 '21 $22.50 Call | 8/30/2021 | 50 | $0.7500 | ($3,750) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Humanigen, Inc. (HGEN)**
**Class Period: May 16, 2020 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**
**September 14, 2020: 1:5 Reverse Split**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $0.2960 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joshua Mailey | HGEN Sep 17 '21 $22.50 Call | 8/30/2021 | 50 | $0.7500 | ($3,750) | | | | | | | | |
| **Joshua Mailey** | **HGEN Sep 17 '21 $22.50 Call** | | **289** | | **($26,400)** | | **(289)** | | **$0** | **0** | **0** | | **($26,400)** |
| | | | | | | | | | | | | | |
| Joshua Mailey | HGEN Sep 17 '21 $7.50 Put | 9/20/2021 | 200 assigned | | | 9/10/2021 | (95) | $1.2100 | $11,495 | | | | |
| Joshua Mailey | HGEN Sep 17 '21 $7.50 Put | | | | | 9/10/2021 | (5) | $1.2000 | $600 | | | | |
| Joshua Mailey | HGEN Sep 17 '21 $7.50 Put | | | | | 9/10/2021 | (100) | $0.7500 | $7,500 | | | | |
| **Joshua Mailey** | **HGEN Sep 17 '21 $7.50 Put** | | **200** | | **0** | | **(200)** | | **$19,595** | **0** | **0** | | **$19,595** |
| | | | | | | | | | | | | | |
| Account *9457 | | | | | | | | | | | | | |
| Joshua Mailey | Common Stock | 10/22/2021 | 3,600 | $6.2450 | ($22,482) | | | | | | | | |
| Joshua Mailey | Common Stock | 1/3/2022 | 2,000 | $3.7350 | ($7,470) | | | | | | | | |
| Joshua Mailey | Common Stock | 3/15/2022 | 317 | $2.5350 | ($804) | | | | | | | | |
| Joshua Mailey | Common Stock | 3/15/2022 | 0.159 | $2.5400 | ($0) | | | | | | | | |
| **Joshua Mailey** | **Common Stock** | | **5,917.159** | | **($30,756)** | | | | | **5,917.159** | **5,917.159** | **$1,752** | **($29,004)** |

*Avg Closing Prices from July 13, 2022 to October 10, 2022